1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

LAW OFFICE OF IRENE
KARBELASHVILI
Irene Karbelashvili (SBN 232223)
Irakli Karbelashvili (SBN 302971)
12 South First Street, Suite 413
San Jose, CA 95113
Telephone: (408) 295-0137
Fax: (408) 295-0142

Attorneys for Plaintiff RACHELLE
RIDOLA

SAFARIAN CHOI & BOLSTAD LLP
David C. Bolstad (SBN 157886)
Mayer, Brown, Rowe & Maw LLP
Litigation Department
550 S. Flower Street, Suite 650
Los Angeles, CA 90071
Telephone:  213-481-6574
Fax: 213- 225-1146

Attorneys for Defendant STORAGE
SOLUTIONS DOWNTOWN SAN
JOSE, LLC

## UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

RACHELLE RIDOLA,
                           Plaintiff,

vs.

STORAGE SOLUTIONS
DOWNTOWN SAN JOSE, LLC;
and DOES 1-20, inclusive,
                           Defendants.

)
)
)
)
)
)
)
)
)
)
)
)
)
)

Case No. 16-cv-06269-EJD

**CONSENT DECREE AND
ORDER**

1.    Plaintiff RACHELLE RIDOLA ("Plaintiff") filed a Complaint in this

action for injunctive relief and damages against Defendant STORAGE

SOLUTIONS DOWNTOWN SAN JOSE, LLC ("Defendant"). Plaintiff has

alleged that Defendant violated Title III of the ADA; sections 51, 52, 54, 54.1, and

54.3 of the California Civil Code; sections 19955 et seq. of the California Health &

Safety Code; and sections 17200 *et. seq.* and 1500 *et seq.* of the California Business

and Professions Code by failing to provide full and equal access to their facility at

570 Cinnabar St, San Jose, CA 95110("Subject Property").

2.      On January 6, 2016, Defendant filed an answer to Plaintiff's Complaint denying any wrongdoing or liability. Plaintiff and Defendant (collectively the "Parties") hereby enter into this Consent Decree and Order for the purpose of resolving injunctive relief issues in this lawsuit without the need for protracted litigation. Issues of damages and attorneys' fees, costs, and litigation expenses are subject to a separate agreement.

## JURISDICTION:

3.      The Parties to this Consent Decree and Order agree that the Court has jurisdiction over this matter pursuant to 28 U.S.C. section 1331 for alleged violations of the Americans with Disabilities Act of 1990, 42 U.S.C. sections 12101 *et seq.* and pursuant to supplemental jurisdiction for alleged violations of California Health & Safety Code sections 19955 *et seq.*; California Business and Professions Code sections 17200 *et seq.* and 17500 *et seq.* and Title 24, California Code of Regulations; and California Civil Code sections 51, 52, 54, 54.1, and 54.3.

4.      In order to avoid the costs, expense, and uncertainty of protracted litigation, the Parties to this Consent Decree and Order agree to entry of this Consent Decree and Order to resolve Plaintiff's injunctive relief claims in the Complaint filed with this Court. Accordingly, the Parties agree to the entry of this Order without trial or further adjudication of any issues of fact or law concerning Plaintiff's injunctive relief claims.

WHEREFORE, the Parties to this Consent Decree hereby agree and stipulate to the Court's entry of this Consent Decree and Order, which provides as follows:

## DENIAL OF LIABILITY:

5.      Defendant denies any and all legal or equitable liability under any federal, state or local statute, regulation or ordinance, or the common law, for any damages or claims caused by or arising out of the of the physical condition of the

Subject Property or from acts or inaction.  By entering into this Consent Decree, or by taking any action in accordance with it, Defendant does not admit any allegations contained herein or in the Complaint, nor does it admit any liability for any purpose or admit any issue of law or fact or any responsibility for the alleged noncompliance of the Subject Property with the Americans with Disabilities Act of 1990 (ADA), Americans with Disabilities Act Accessibility Guidelines (ADAAG), California Building Code, or any other state or federal statute, regulation or building code.

## SETTLEMENT OF INJUNCTIVE RELIEF:

6.     This Order shall be a full, complete, and final disposition and settlement of Plaintiff's injunctive relief claims against Defendant. The Parties agree that there is no admission or finding of liability, guilt or violation of the law, and that this Consent Decree and Order should be not be constructed as such.

7.     The Parties agree and stipulate that the corrective work will be performed in compliance with the standards and specifications for disabled access as set forth in the California Code of Regulations, Title 24-2, and the 2010 Americans with Disabilities Act Accessibility Guidelines, unless other standards are specifically agreed to in this Consent Decree and Order. Defendant will perform remedial work based on the issues described by the CASp Report prepared by Jeff Becker (CASp No. 468) based on his December 16, 2016 inspection of the Subject Property (the "CASp Report"), a copy of which is attached hereto as **Attachment "1"**. Defendant has agreed to all of the remedial work suggested in the Report except for items 9 (which is a City sidewalk not under the control of Defendant), 21, 30, 36, 38, 77, 79, 80, 81,85, 86, 87, 88, 90 (office to be relocated and counter replaces, rendering this issue moot), 93, 95, 117, 118, 119, 120, 182, and 195 which the Parties have determined to not be related to Plaintiff's disability.

8.     **Timing of Injunctive Relief**: The work to be performed pursuant to this Consent Decree shall be completed by December 31, 2017. In the event that unforeseen difficulties prevent Defendant from completing any of the agreed-upon injunctive relief, Defendant or its counsel will notify Plaintiff's counsel in writing within 30 days of discovering the delay. Plaintiff will have thirty (30) days to investigate and meet and confer, and to approve the delay by stipulation or otherwise respond to Defendant's notice. Plaintiff will not unreasonably withhold consent for a reasonable extension of time to complete remediation. If the Parties cannot reach agreement regarding the delay within an additional fifteen days, Plaintiff may seek enforcement by the Court.

10.     If Defendant fails to complete the corrective work on the agreed upon timetable, Plaintiff may file a motion with the Court to compel compliance with these terms only after first meeting and conferring in good faith with Defendant. Plaintiff reserves the right to seek reasonable attorneys' fees in connection with bringing such motion to compel compliance. Defendant reserves the right to oppose Plaintiff's request for attorneys' fee on the grounds that, *inter alia*, such fees are unnecessary, duplicative or otherwise not reasonable.

## DAMAGES, ATTORNEYS' FEES, LITIGATION EXPENSES, AND COSTS:

11.     The Parties have reached a separate settlement agreement regarding Plaintiff's claim for damages, attorneys' fees, and litigation expenses.

## ENTIRE CONSENT DECREE AND ORDER:

12.     Except as set forth in the separate settlement agreement relating to Plaintiff's claim for damages, attorneys' fees, and litigation expenses, this Consent Decree and Order constitutes the entire agreement between the signing Parties and no other statement, promise, or agreement, either written or oral, made by any of the Parties or agents of any of the Parties that is not contained in this written

Consent Decree and Order, shall be enforceable regarding the matters described herein.

## CONSENT DECREE AND ORDER BINDING ON PARTIES AND SUCCESSORS IN INTEREST:

13.    This Consent Decree and Order shall be binding on Plaintiff, Defendant, and any successors-in-interest. The Parties have a duty to so notify all such successors-in-interest of the existence and terms of this Consent Decree and Order during the period of the Court's jurisdiction of this Consent Decree and Order.

14.    Plaintiff understands and agrees that there is a risk and possibility that, subsequent to the execution of this Consent Decree and Order, she will incur, suffer, or experience some further loss or damage with respect to the lawsuit that is unknown or unanticipated at the time this Consent Decree and Order is signed. Except for all obligations required in this Consent Decree and Order, the Parties intend that this Consent Decree and Order applies to all such further loss by Plaintiff with respect to the lawsuit, except those caused by Defendant subsequent to the execution of this Consent Decree and Order. Therefore, except for all obligations required in this Consent Decree and Order, this Consent Decree and Order shall apply to and cover any and all claims, demands, actions, and causes of action by Plaintiff to this Consent Decree with respect to the lawsuit, whether the same are known, unknown, or hereafter discovered or ascertained, and the provisions of Section 1542 of the California Civil Code are hereby expressly waived. Section 1542 provides as follows:

A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS WHICH THE CREDITOR DOES NOT KNOW OR SUSPECT TO EXIST IN HIS OR HER FAVOR AT THE TIME OF EXECUTING THE RELEASE, WHICH IF KNOWN BY HIM OR HER MUST HAVE MATERIALLY AFFECTED HIS

SETTLEMENT WITH THE DEBTOR.

15.    Except for all obligations required in this Consent Decree and Order, Plaintiff forever discharges Defendant and all officers, directors, shareholders, subsidiaries, joint venturers, stockholders, partners, assignees, successors, parent companies, employees, agents, attorneys, insurance carriers, heirs, predecessors, and representatives of Defendants, from all claims, demands, actions, and causes of action of whatever kind or nature, presently known or unknown, arising out of or in any way connected with the lawsuit and/or the facts and circumstances alleged therein.

## TERMINATION AND SATISFACTION:

16.    This Consent Decree and Order shall be in full force and effect for a period of six months after the injunctive relief contemplated by this Order is completed. The Court shall retain jurisdiction of this action to enforce provisions of this Order during the aforementioned term.

## SEVERABILITY:

17.    If any term of this Consent Decree and Order is determined by any court to be unenforceable, the other terms of this Consent Decree and Order shall nonetheless remain in full force and effect.

## EXECUTION OF THIS CONSENT DECREE:

18.    This Consent Decree may be executed in counterpart signatures, and such signatures may be attached in counterparts, each of which shall be deemed an original, and which together shall constitute one and the same instrument.  Such counterparts may be signed as faxed signatures, which shall have the same force and effect as original signatures.  The undersigned hereby consent to the foregoing Consent Decree.

1  Date: _April 14, 2017_                    By: _Rachelle Ridola_

2                                                RACHELLE RIDOLA

3

4

5  Date: _4/17/17_                          STORAGE SOLUTIONS DOWNTOWN

6                                             SAN JOSE, LLC

7                                             By: _____

8                                             Title: _AUTHORIZED REPRESENTATIVE_

9

10  Approved as to form:

11  Date: _04-14-17_                         By: _____

12

13                                             IRENE KARBELASHVILI,

14                                             Attorney for Plaintiff

15

16  Date: _____                    By: _____

17

18                                             DAVID BOLSTAD,

19                                             Attorney for Defendant

20

21

22

23

24

25                              **ORDER**

26

27  Pursuant to stipulation, and for good cause shown, **IT IS SO ORDERED**.

28

Case No. 16-cv-06269-EJD

Consent Decree and [Proposed] Order

The Order to Show Cause [14] is DISCHARGED and the hearing scheduled for May 11, 2017, is VACATED.  The Clerk shall close this file.

1

2  Dated: _____ April 28, 2017                    _____

3                                                             United States District Judge

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# Attachment "1"



## Site Survey & Evaluation

**Site Location:**                    570 Cinnabar Street, San Jose, California 95110

**Property Name:**                    Storage Solutions

**Description of Site:**              Commercial Facility with Street Access Only

**Year Site was Established:**        Mini Storage Permit Final August 9, 1985

**Description of Buildings:**         Commercial Concrete Tilt Up Building

**Last known Remodels:**             August 9, 1985

**Site Report Results:**             Inspected by a CASp

**Date of Site Walk:**               December 16, 2016

**Date of Survey Presentation:**     December 17, 2016

**Site Walk Complete by:**     Jeff Becker          USA-ADA          661-993-2978
**Survey Completed by:**       Jeff Becker                           CASp # 468
**CASp Certificate Number:**   23618

# Notice to Private Property Owner/ Tenants:

**You are advised to keep in your records any written inspection report and any other documentation concerning your property site that is given to you by a Certified Access Specialist.**

**If you become a defendant in a lawsuit that includes a claim concerning a site inspected by a Certified Access Specialist, you may be entitled to a court stay (an order temporarily stopping any lawsuit of the claim and an early evaluation conference).**

**In order to request the stay and early evaluation conference, you will need to verify that a Certified Access Specialist has inspected the site that is the subject of the claim. You will also be required to provide the court and the plaintiff with a copy of a written inspection report by the Certified Access Specialist, as set forth in civil code section 55.54. The application form and information on how to request a stay and early evaluation conference may be obtained at: www.courts.ca.gov/selfhelp-start.htm.**

**You are entitled to request, from a Certified Access Specialist who has conducted an inspection of your property, a written inspection report and other documentation as set forth in civil code section 55.53. You are also entitled to request the issuance of a Disability Access Inspection Certificate, which you may post on your property.**

Wherever possible, a picture of any defects is included in the report. A diagram of the proper installation is also included wherever possible. These diagrams are used for illustration and are not intended to be used in lieu of hiring a licensed architect, engineer or contractor.

THIS REPORT IS NOT A CERTIFICATE OF COMPLIANCE. Any recommendations made by the inspector should be acted upon as soon as possible. If construction is required, the appropriate licensed professional(s) should be hired who is familiar with the 2010 ADA Standards For Accessible Design and the 2013 California Building Standards Code. The appropriate preliminary studies and construction drawings are the responsibility of the licensed professional performing the remedial measures. Every effort is made to perform a detailed and thorough survey of the facility and site but may not be all inclusive. In the event the client discovers a deficiency that was not identified and reported by the inspector, the client should notify the inspector in writing and allow the inspector to re-inspect and document the conditions prior to making any repair.

## RECOMMENDATIONS

Before making any improvements, we recommend that you consult a licensed architect, engineer or general contractor who is very familiar with the requirements of the 2010 ADA Standards For Accessible Design and the 2013 California Building Standards Code; Chapter 11B. The code requirements are very clear and should not be exceeded. Therefore, we recommend that when a dimension is indicated, such as "maximum height of 40 inches", you should consider mounting the  item somewhat below the maximum allowable measurement. Likewise, if a minimum allowable width is specified, consider item somewhat below the maximum allowable measurement. Likewise, if a minimum allowable width is specified, consider exceeding that measurement somewhat so that you allow for variations in construction tolerances.

**SCHEDULE OF COMPLETION**

The "public accommodation" must meet the status of a "qualified defendant" in order to be afforded the protections under Senate Bill 1608 amended by Senate Bill 1186, which means they are a defendant in a construction-related accessibility claim that met the requirements of "meets applicable standards" or "inspected by a CASp" prior to the date the defendant was served with the summons and complaint of action. In the case of a "qualified defendant" the court need not make a finding that the place of public accommodation complies with all applicable accessibility standards as a matter of law. The court need only determine that the place of public accommodation has a status of "meets applicable standards" or inspected by a CASp. To achieve this status a schedule of completion for each of the corrections within a reasonable time frame must be provided by the CASp as part of the original report. This "schedule" is flexible so that if extenuating circumstances should arise and the date of completion must change, document the reasons and provide a revised date that would result in a reasonable objective.

**Definitions:**
Meets applicable standards means the site was inspected by a CASp and determined to meet all applicable construction related accessibility standards pursuit to paragraph (1) of subdivision (a) of Section 55.53 of the Civil Code.

Inspected by a CASp means the site was inspected by a CASp and is pending determination by the CASp that the site meets applicable construction-related accessibility standards pursuit to paragraph (2) of subdivision (a) of Section 55.53 of the Civil Code.

Construction-related accessibility standard means a provision, standard, or regulation under state or federal law requiring compliance with standards for making new construction and existing facilities accessible to persons with disabilities, including but not limited to, any provision, standard, or regulation set forth in Section 51,54,54.1, or 55 of the Civil Code, Section 19955.5 of the Health and Safety Code, the California Building Standards Code, (Title 24 of the California Code of Regulations), the federal Americans with Disabilities Act of 1990 (Public Law 101-336; 42 U.S.C. Sec. 12101 et seq.), and the federal Americans with Disabilities Act Accessibility Guidelines (Appendix A to Part 36 of Title 28 of the Code of Federal Regulations).

**EFFECTIVE DATES FOR THE 1991 & 2010 ADA STANDARDS FOR ACCESSIBLE DESIGN**

The new construction requirements of the 1991 ADA Standards For Accessible Design apply to any facility first occupied after January 26,1993, for which the last application for a building permit or permit extension is certified as complete on or after January 26,1992; or in those jurisdictions where the government does not certify completion of applications, the date that the last application for a building permit or permit extension is received by the government. On March 15, 2012, compliance with the 2010 ADA Standards For Accessible Design will be required for new construction and alterations. Within the period between September 15, 2010 and March 15, 2012, covered entities may choose between the 1991 ADA Standards (without the elevator exemption for Title II facilities), the Uniform Federal Accessibility Standards (Title II facilities only), and the 2010 Standards. The "readily achievable barrier removal" standard is only applicable for facilities built prior to the effective dates for which the 1991 ADA Standards For Accessible Design and the 2010 ADA Standard For Accessible Design apply.

**BARRIER REMOVAL**

Within the report there has been no consideration given to what is readily achievable. This is a case by case judgment that will require the property owner/tenant to obtain additional information. In many cases the areas that require remedial measures may require the services a licensed architect, engineer or contractor. Based on the information compiled, the property owner/tenant will need to make the determination based on the resources available as to what is readily achievable. Upon this determination, an implementation plan should be established to address all the areas of non-compliance. Barrier removal is an ongoing obligation and over time what was once not readily achievable may become so at a future date.

**Reference: Sections from the ADA Title III Technical Assistance Manual III-4.4000 Removal of barriers.**

Public accommodations must remove architectural barriers and communication barriers that are structural in nature in existing facilities, when it is readily achievable to do so. Architectural barriers are physical elements of a facility that impede access by people with disabilities. These barriers include more than obvious impediments such as steps and curbs that prevent access by people who use wheelchairs. In many facilities, telephones, drinking fountains, mirrors, and paper towel dispensers are mounted at a height that makes them inaccessible to people using wheelchairs. Conventional doorknobs and operating controls may impede access by people who have limited manual dexterity. Deep pile carpeting on floors and unpaved exterior ground surfaces often are a barrier to access by people who use wheelchairs and people who use other mobility aids, such as crutches. Impediments caused by the location of temporary or movable structures, such as furniture, equipment, and display racks, are also considered architectural barriers.

Communication barriers that are "structural in nature" are barriers that are an integral part of the physical structure of a facility. Examples include conventional signage, which generally is inaccessible to people who have vision impairments, and audible alarm systems, which are inaccessible to people with hearing impairments. Structural communication barriers also include the use of physical partitions that hamper the passage of sound waves between employees and customers, and the absence of adequate sound buffers in noisy areas that would reduce the extraneous noise that interferes with communication with people who have limited hearing.

**Reference: Sections from the ADA Title III Technical Assistance Manual III-4.4200 Readily achievable barrier removal. Reference: Sections from the ADA Title III Technical Assistance Manual III-4.4200 Readily achievable barrier removal.** (This section applies specifically to existing buildings where the building was first occupied after January 26, 1993 for which the last application for a building permit or permit extension is certified as complete after January 26, 1992; or in those jurisdictions where the government does not certify completion of applications, the date that the last application for a building permit or permit extension is received by the government. What if a building is occupied before

January 26, 1993? It is not covered by the title III new construction requirements. All buildings constructed after that date must be in compliance with the Americans with Disabilities Act of 1990 and California Title 24. Additionally, any alterations constructed after the effective date must meet the new construction standards for those areas altered and the related paths

of travel.)

Public accommodations are required to remove barriers only when it is "readily achievable" to do so. "Readily achievable" means easily accomplishable and able to be carried out without much difficulty or expense.

The ADA establishes different standards for existing facilities and new construction. In existing facilities, where retrofitting

may be expensive, the requirement to provide access is less stringent than it is in new construction and alterations, where accessibility can be incorporated in the initial stages of design and construction without a significant increase in cost.

This standard also requires a lesser degree of effort on the part of a public accommodation than the "undue burden" limitation on the auxiliary aids requirements of the ADA. In that sense, it can be characterized as a lower standard. The

readily achievable standard is also less demanding than the "undue hardship" standard in title I, which limits the obligation to make reasonable accommodation in employment.

**Determining if barrier removal is readily achievable is necessarily a case-by-case judgment. Factors to consider include:**
1) The nature and cost of the action;

2) The overall financial resources of the site or sites involved; the number of persons employed at the site; the effect on

expenses and resources; legitimate safety requirements necessary for safe operation, including crime prevention measures; or any other impact of the action on the operation of the site;
3) The geographic separateness, and the administrative or fiscal relationship of the site or sites in question to any parent corporation or entity;

4) If applicable, the overall financial resources of any parent corporation or entity; the overall size of the parent corporation or entity with respect to the number of its employees; the number, type, and location of its facilities; and

5) If applicable, the type of operation or operations of any parent corporation or entity, including the composition, structure, and functions of the workforce of the parent corporation or entity.

If the public accommodation is a facility that is owned or operated by a parent entity that conducts operations at many different sites, the public accommodation must consider the resources of both the local facility and the parent entity to

determine if removal of a particular barrier is "readily achievable. " The administrative and fiscal relationship between the

local facility and the parent entity must also be considered in evaluating what resources are available for any particular act of barrier removal.

**Reference: Sections from the ADA Title III Technical Assistance Manual III-4.4400 Continuing obligation.**

The obligation to engage in readily achievable barrier removal is a continuing one. Over time, barrier removal that initially was not readily achievable may later be required because of changed circumstances.

**Reference: Sections from the ADA Title III Technical Assistance Manual III-4.4500 Priorities for barrier removal.**

The Department's regulation recommends priorities for removing barriers in existing facilities. Because the resources

available for barrier removal may not be adequate to remove all existing barriers at any given time, the regulation suggests a

way to determine which barriers should be mitigated or eliminated first. The purpose of these priorities is to facilitate long-term business planning and to maximize the degree of effective access that will result from any given level of expenditure.

These priorities are not mandatory. Public accommodations are free to exercise discretion in determining the most effective mix of barrier removal measures to undertake in their facilities.

The regulation suggests that a public accommodation's first priority should be to enable individuals with disabilities to

physically enter its facility. This priority on "getting through the door" recognizes that providing physical access to a facility

from public sidewalks, public transportation, or parking is generally preferable to any alternative arrangements in terms of both business efficiency and the dignity of individuals with disabilities.

The next priority is for measures that provide access to those areas of a place of public accommodation where goods and

services are made available to the public. For example, in a hardware store, to the extent that it is readily achievable to do so, individuals with disabilities should be given access not only to assistance at the front desk, but also access, like that available to other customers, to the retail display areas of the store.

The third priority should be providing access to restrooms, if restrooms are provided for use by customers or clients.

The fourth priority is to remove any remaining barriers to using the public accommodation's facility by, for example, lowering telephones.

The following section from Title III of the Americans with Disabilities Act requires places of public accommodation provide auxiliary means and services to accommodate the public. Read the following to see how this affects your business.

**DISCLAIMER FOR DIAGRAMS**

**This inspection does not include geotechnical, engineering, structural, architectural, geological, hydrological, land surveying or soil related examinations. The report addresses the areas that do not meet the ADA-2010 Standards and California Title 24 Standards Code for accessibility and provides a general overview of the recommendations for the remedial measures. This is not a substitution for consulting or retaining the appropriate expert for the design and construction pertaining to the areas of noncompliance. All recommendations require preliminary studies and where applicable the appropriate architectural drawings. No prior research has been done to determine if recommendations conflict with fire codes or local planning codes. I strongly recommend that prior to any remedial measures being performed that any planned course of action be verified with the local authority having jurisdiction.**

## ELEMENTS NOT INCLUDED IN THE INSPECTION

Alarm systems, fire protection sprinkler systems and illuminated exit signs are not tested for functionality or for the required

back-up power supplies. Decibels, frequency and foot-candles are not included within the scope of this inspection. Braille is not inspected with regard to the required size and spacing of dots, cells and columns. Color contrast of signage and

detectable warning surfaces are not measured. Reinforcement and structural strength of grab bars, handrails and guards are not included within the scope of this inspection.

## DISCLAIMER ON SMART TOOL ELECTRONIC LEVEL

Smart Tool electronic level features an angle accuracy to 1/10 of a degree, for angles in three different ways (degrees, percent slope, or pitch).

| Scoping of the Location. | Reported Areas | | Applying to the Following Areas |
|---|---|---|---|
| **201** Application | | | |
| **202** Existing Buildings and Facilities | X | Entire Facility | |
| **203** General Exceptions | X | Entire Facility | |
| **204** Protruding Objects | X | Entire Facility | |
| **205** Operable Parts | | | |
| **206** Accessible Routes | X | Entire Facility | |
| **207** Accessible means of egress | | | |
| **208** Parking Spaces | X | Entire Facility | |
| **209** Passenger Loading Zones and Bus Stops | | | |
| **210** Stairways | X | Entire Facility | |
| **211** Drinking Fountains | | | |
| **212** Kitchens, Kitchenettes, and Sinks | | | |
| **213** Toilet Facilities and Bathing Facilities | X | Entire Facility | |
| **214** Washing Machines and Clothes Dryers | | | |
| **215** Fire Alarm Systems | | | |
| **216** Signs | X | Entire Facility | |
| **217** Telephones | | | |
| **218** Transportation Facilities | | | |
| **219** Assistive Listening Systems | | | |
| **220** Automatic Teller Machines and Fare Machines | | | |
| **221** Assembly Areas | | | |
| **222** Dressing, Fitting, and Locker Rooms | | | |
| **223** Medical Care and Long-Term Care Facilities | | | |
| **224** Transient Lodging Guest Rooms | | | |
| **225** Storage | X | Entire Facility | |
| **226** Dining Surfaces and Work Surfaces | | | |
| **227** Sales and Service | X | Entire Facility | |
| **228** Depositories, Vending Machines | | | |
| **229** Windows | | | |
| **230** Two-Way Communication Systems | | | |
| **231** Judicial Facilities | | | |
| **232** Detention Facilities and Correctional Facilities | | | |

## Schedule of Completion

| Item # | Specific Item | Inspection Comments and Repairs | Areas to be completed within six months | Areas to be Budgeted | Picture # |
|---|---|---|---|---|---|
| | | Accessible Routes | | | |
| 9 | Cross Slope | Create an accessible route of 48" along the entire way to the building. | | | 1 |
| 19 | Entrance Signs | Install a sign at the door with directions to the main door. | | | 2 |
| 20 | Direction of Accessible Entrance | Install a sign at the door with directions to the main door. | | | 2 |
| 21 | Hazardous Vehicular Areas - Detectable Warnings | Install truncated domes where accessible routes meet vehicular ways. | | | 3 |
| | | | | | |
| | | Building Entrance | | | |
| 25 | Entrances Serving Site Arrival Point | Review areas below. | | | |
| 26 | Entrance Sign | Install an ISA sign at the entrance door. | | | 4 |
| 28 | Doors | Review areas below. | | | |
| 30 | Door Maneuvering Space | Relocate chair so there is 18" clear space on the latch side of the door. | | | 5 |
| 32 | Kick Plate | Install a plate on the interiro of the gate. | | | 6 |
| 34 | Door Hardware | Install a lever set door handle on all doors where required. | | | 7 |

# Schedule of Completion

| | | | | | |
|---|---|---|---|---|---|
| 36 | **Tactile Exit Signs** | Install an EXIT sign on the interior of the door. | | | 5 |
| 38 | **Tactile Exit Signs** | Install an EXIT Route sign on the interior of the door. | | | |
| | | | | | |
| | | **Parking** | | | |
| 44 | **Off-site Parking Spaces** | | | | 8 |
| 47 | **Van Accessible Spaces** | An accessible van may park anywhere they require. | | | |
| | | | | | |
| | | **Building Lobbies and Corridors** | | | |
| 73 | **Door Hardware** | Install a U shaped handle on any door if requested by renter. | | | |
| 77 | **Directional and Informational Signs** | Install signs along the accessible routes leading to the exits and exit routes. | | | |
| 78 | **Room/Space Identification Signs** | Install signs where required. | | | 10 |
| 79 | **Tactile Exit Signs** | Install new EXIT signs where required. | | | 10 |
| 80 | **Tactile Exit Signs** | Install Exit Stairs Down where stairs lead to main exit areas. | | | 11 |
| 81 | **Tactile Exit Signs** | Install EXIT ROUTE signs along the routes to the main EXIT area. | | | 9 |
| 82 | **Side of Doors** | Install signs where required to give information about rooms. | | | 9, 10, 11 |
| 83 | **Mounting Location** | Install new signs where required. | | | 9, 10, 11 |

13

## Schedule of Completion

| | | | | | |
|---|---|---|---|---|---|
| 84 | **Approach** | Install compliant signs where required. | | | 9, 10, 11 |
| 85 | **Raised Braille Characters** | Install compliant signs where required. | | | 9, 10, 11 |
| 86 | **Character Size** | Install compliant signs where required. | | | 9, 10, 11 |
| 87 | **Upper Case** | Install compliant signs where required. | | | 9, 10, 11 |
| 88 | **Contract** | Install compliant signs where required. | | | 9, 10, 11 |
| 90 | **Counter Height** | Provide an area that is 34" AFF and 36" wide. | | | 12 |
| 93 | **Protruding Objects** | Lower fire extinguisher boxes down so the bottoms area at 27" or install a 6" X 6" block at the base of each location to provide cane detection. | | | 13 |
| 95 | **Alarms** | Lower and place Rent Drop Box on an accessible route and maximum height of 48" to where the slot is placed. Lower keypads to 48" to the highest operable button. | | | 14, 15 |
| 96 | **Reach Ranges** | Install a compliant vending machine in place of the existing. | | | 16 |
| | | | | | |
| | | **Toilet Rooms** | | | |
| 98 | **Rest Rooms** | Review areas below. | | | |
| 100 | **Unisex Toilet Rooms** | Create a Unisex toilet room. | | | |
| 103 | **Entry Doors** | Review areas below. | | | |
| 107 | **Door Hardware** | Install a lever set door handle on door. | | | 17 |
| 108 | **Door Operating Effort** | Install a self closer on the door and adjust it to meet the code. | | | 17 |
| 109 | **Identification Symbols** | Install a new compliant sign on the door. | | | 17 |
| 110 | **Identification Symbols** | Place the new sign at the correct height and centered on the door. | | | 17 |

14

# Schedule of Completion

| | | | | | |
|---|---|---|---|---|---|
| 111 | **Room/Space Identification Signs** | Install a compliant wall sign. | | | 17 |
| 112 | **Gender** | Install a compliant wall sign. | | | 17 |
| 113 | **Pictogram** | Install a compliant wall sign. | | | 17 |
| 114 | **ISA** | Install a compliant wall sign. | | | 17 |
| 115 | **Mounting Location** | Install a compliant wall sign. | | | 17 |
| 116 | **Approach** | Install a compliant wall sign. | | | 17 |
| 117 | **Raised and Braille Characters** | Install a compliant wall sign. | | | 17 |
| 118 | **Character Size** | Install a compliant wall sign. | | | 17 |
| 119 | **Upper Case** | Install a compliant wall sign. | | | 17 |
| 120 | **Contrast** | Install a compliant wall sign. | | | 17 |
| 140 | **WC Location** | Relocate the water closet 18" center from the side wall. | | | 18 |
| 141 | **WC Seat** | Install a new compliant water closet so the seat is 17" to 19" from the floor. | | | 19 |
| 143 | **Toilet Paper Dispenser** | Relocate dispenser closer to the front edge of the water closet. | | | 20 |
| 144 | **Toilet Paper Dispenser** | Relocate dispenser closer to the front edge of the water closet. | | | 20 |
| 147 | **Grab Bars** | Remove and replace with a 36" grab bar. | | | 21 |
| 150 | **Grab Bar Clearance** | Relocate dispenser to a new location. | | | 22 |
| 152 | **Side Grab Bar** | Relocate the existing grab bar to the correct location. | | | 23 |
| 153 | **Rear Grab Bar** | Install new 36" grab bar and set at the correct location. | | | 21 |
| 173 | **Mirrors** | Lower mirror to 40" AFF to the reflective surface. | | | 24 |

# Schedule of Completion

| | | | | | |
|---|---|---|---|---|---|
| 175 | **Dispenser Operating Height** | Relocate and lower to a new location. | | | 22 |
| 176 | **Floor Space at Dispenser** | Relocate dispenser to an open area in the toilet room. | | | 22 |
| | | | | | |
| | | ## Stairs | | | |
| 179 | **Stairs** | Review areas below. | | | |
| 182 | **Color Strip Interior Stairs** | Install a 2" wide stripe of contrasting color at the to landing and the bottom tread. | | | 25 |
| 188 | **Diameter and Clearance** | Install a compliant size handrail along each side of the stairs. | | | 26 |
| 190 | **Hazards** | Make repairs where required to remove any sharp edges. | | | |
| | | | | | |
| | | ## Elevators | | | |
| 193 | **Elevators** | Elevators are required to meet  reach range and controls. | | | |
| 195 | **Hallway Call Buttons** | Lower buttons so the top button at each location is no higher than 42" AFF. | | | 27 |
| 199 | **Visible Signals** | Lower buttons so the top button at each location is no higher than 42" AFF. | | | 27 |
| | | | | | |
| | | ## Rental Units | | | |
| 231 | **Additional Notes:** | Provide screw on  U handles and rope holders allowing users with disabilities the ability to operate with one hand , no tight grasp or twisting . | | | |

## Accessible Routes

| Item # | Specific Item | Technical Requirements ADAAG 2010 /// CBC Sections | As-built Dimensions or Survey Comments | Inspection Comments | Comply Yes  No N/A | Picture # |
|---|---|---|---|---|---|---|
| 1 | **On-site Accessible Route of Travel** | Is there an accessible route of travel within the property line of the site linking an accessible building entrance with site arrival points serving the following, if provided: public transportation stops, passenger loading zones, accessible parking, and public sidewalks?                                206.2.1 /// 1114B.1.2, 1127B.1 | There is a route from the city sidewalk to the main door of the facility and office. | | Yes | |
| 2 | **Route for General Public** | Does the accessible route of travel, to the maximum extent feasible, coincide with the route for the general public? 206.2.1 /// 1114B.1.2 | | | Yes | |
| 3 | **Facilities Connected** | Are there accessible routes of travel connecting all accessible buildings, facilities, elements and spaces on the same site with one another?                              206.2.2 /// 1114B.1.2, 1127B.1 | | | Yes | |
| 4 | **Width** | Is the accessible route of travel at least 48" wide except at doorways or gates? /// 1133B.7.1  Is the accessible route at least 36" in width?  403.5.1 | | | Yes | |
| 5 | **Passing Spaces** | If the accessible route of travel is less than 60" wide, are there passing spaces at least 60" by 60" or intersecting walks provided, allowing passing at reasonable intervals not exceeding 200'?  403.5.3/// 1133B.7.1 | | | Yes | |
| 6 | **Head Room** | Is there at least 80" clear head room within the pedestrian circulation area, including the accessible route of travel? 307.4 /// 1133B.8.6.2 | | | Yes | |

## Accessible Routes

| | | | | | | |
|---|---|---|---|---|---|---|
| 7 | **Protruding Objects** | If wall-mounted objects have leading edges between 27" and 80" from the floor, do they project less than 4" into the circulation path (objects with leading edges at or below 27" may project any amount)? If wall-mounted objects project into the circulation path, is the required clear width of the accessible route of travel maintained? 307.2 /// 1133B.8.6.1 | | | Yes | |
| 8 | **Protruding Objects** | Do free-standing objects mounted on posts with leading edges between 27" and 80" high (such as a sign or telephone) overhang 12" or less above the ground or finish floor? If free-standing objects mounted on posts project into the circulation path, is the required clear width of the accessible route of travel maintained? 307.3 /// 1133B.8.6.1 | | | Yes | |
| 9 | **Cross Slope** | Is the cross slope of the accessible route of travel no greater than 1:50 (2 percent)? 403.3 /// 1133B.7.1.3 | The cross slope of the accessible route to the facility exceeds 2.0% along the entire way. | Create an accessible route of 48" along the entire way to the building. | No | 1 |
| 10 | **Running Slope** | Is the slope of the accessible route of travel no greater than 1:20 (5 percent), unless it complies with item 11 below? 403.3 /// 1133B.7.3 | | | Yes | |
| 11 | **Running Slope** | Where the slope is greater than 1:20 (5 percent), does it comply with the requirements for ramps?  405.1/// 1133B.5 | | | N/A | |
| 12 | **Changes in Level** | When walkway levels change, is the vertical distance between them less than 1/4 inch? OR Are changes in level between 1/4 inch and 1/2 inch beveled with a slope no greater than 1:2? 303.2 /// 1124B.2 | | | Yes | |

19

## Accessible Routes

| | | | | | | |
|---|---|---|---|---|---|---|
| 13 | **Changes in Level** | Are curb ramps, ramps, or elevators used for changes in level greater than 1/2 inch?  402.2/// 1124B.2 | | | N/A | |
| 14 | **Surface** | Are accessible routes surfaces stable, firm and slip resistant? 403.2 , 302.1 ///1124B.1 | | | Yes | |
| 15 | **Grates** | Is the smaller dimension of a grate opening no more than 1/2 inch, and are long dimensions of rectangular gaps placed perpendicular to the usual direction of travel? 302.3///1124B.4 | | | N/A | |
| 16 | **Abrupt Changes in Level > 4"** | Is the site free of abrupt changes in level adjacent to pedestrian areas exceeding 4inches vertical except (1) between a walk or sidewalk and an adjacent street or driveway, or (2) where a 6" high warning curb or 42" high guard is provided to warn of a potential drop off? /// 1133B.8.1 | | | Yes | |
| 17 | **Abrupt Changes in Level >30"** | Is the site free of abrupt changes in level adjacent to pedestrian areas exceeding 30" vertical except were a 42" high guard is provided to prevent persons from falling off the open edge? See 1013.1 for exceptions. | | | Yes | |
| 18 | | | | | | |
| 19 | **Entrance Signs** | Are signs at Primary public entrances and at every major junction where the accessible route of travel diverges from the regular circulation path compliant?    216.6 /// 1127B.3 | There are no signs at this time to direct guest to the main entry. | Install a sign at the door with directions to the main door. | No | 2 |
| 20 | **Direction of Accessible Entrance** | When NOT all entrances are accessible, is there directional signage indicating the accessible route to an accessible entrance? 216.6  /// 1117B.5.8.1.2 | There are no signs at this time to direct guest to the main entry. | Install a sign at the door with directions to the main door. | No | 2 |

## Accessible Routes

| | | | | | | |
|---|---|---|---|---|---|---|
| 21 | **Hazardous Vehicular Areas - Detectable Warnings** | If a walk crosses or adjoins the vehicular way and the walking surface is not separated by curbs, railings, or other elements between the pedestrian areas and vehicular areas, is the boundary between the areas defined by a continues detectable warning at least 36" wide complying with 1121B.3.1 Item (8)? ///1133B.8.5 | There are no truncated or warning system in places at this time. | Install truncated domes where accessible routes meet vehicular ways. | No | 3 |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | **Additional Notes:** | | | | | |

# Accessible Routes

**Picture 1**
**Item 9**



Accessible route has a cross slope exceeding 2.0%

# Accessible Routes

**Picture 2**

**Items 19, 20**



# Accessible Routes

**Picture 3**
**Item 21**



Install a warning system where a pedestrian area meets a vehicular way

# Building Entrance

| Item # | Specific Item | Technical Requirements<br>ADAAG 2010 /// CBC Sections | As-built Dimensions<br>or Survey Comments | Inspection Comments | Comply<br>Yes  No<br>N/A | Picture # |
|--------|---------------|---------|---------|---------|---------|---------|
| 25 | Entrances Serving Site Arrival Point | Is there at least one accessible entrance connected by an accessible route to each type of existing site arrival point? 206.2.1 /// 1114B.1.2 | This is the main office door. | Review areas below. | No | |
| 26 | Entrance Sign | Are all accessible entrances identified by an ISA? 216.6 /// 1117B.5.8.1.2 | There is no ISA sign placed at the entrance door. | Install an ISA sign at the entrance door. | No | 4 |
| 27 | Directional Sign | If an entrance is NOT accessible, are there directional signs indicating the location of the nearest accessible entrance? 216.6  /// 1117B.5.8.1.2 | | | N/A | |
| 28 | Doors | At each accessible entrance to a building or facility is there at least one accessible door complying with requirements below?   404.1/// 1133B.1.1.1.1, 1133B.2 | | Review areas below. | No | |
| 29 | Clear Door Opening | When the door is open 90 degrees, is there a clear opening width at least 32" measured between the face of the door and the doorstop on the latch side? 404.2.3/// 1133B.1.1.1.1 , 1133B.2.2 | | | Yes | |
| 30 | Door Maneuvering Space | If the door is not automatic or power assisted, does it have maneuvering space relative to the direction of approach as shown below?  404.2.4  /// 1133B.2.4.2 | The interior side of the door is blocked by a chair. | Relocate chair so there is 18" clear space on the latch side of the door. | No | 5 |
| 31 | Door Maneuvering Space | Is the floor level (2% max) and clear within the required maneuvering space? 404.2.4.4,  302 /// 1133B.2.4 | | | Yes | |

## Building Entrance

| | | | | | | |
|---|---|---|---|---|---|---|
| 32 | **Kick Plate** | Does the bottom 10" of all doors except automatic and sliding have a smooth, uninterrupted surface on the push side to allow the door the be opened by a wheelchair footrest without creating a trap or hazardous condition? 404.2.10 /// 1133B.2.6 | The gate leaving the facility has a grill on one side but bars and no smooth surface on the push side of the gate. | Install a plate on the interiro of the gate. | No | 6 |
| 33 | **Door Threshold** | Are the thresholds at doorways no higher that 1/2"? Are changes in level between 1/4" and 1/2" beveled at 1:2 0r less? 404.2.5 /// 1133B.2.4.1 | | | Yes | |
| 34 | **Door Hardware** | Are all handles, locks and latches or other operative devices operable with one hand? Between 30" & 44" AFF. 404.2.7 /// 1133B.2.5.2  /// 404.2.7 Between 30" & 48" AFF | The door handle is round requiring a tight grasp and twist to operate the door. | Install a lever set door handle on all doors where required. | No | 7 |
| 35 | **Door Operating Effort** | Is the force required to operate a door no greater than 5 LBS? (Fire doors may have up to 15 LBS to achieve positive latching). 404.2.9 /// 1133B.2.5 | | | Yes | |
| 36 | **Tactile Exit Signs** | At each grade level exterior door is there a tactile/braille exit sign with the word "EXIT" mounted on the wall adjacent to the latch side of the door? 216.4.1 /// 1011.3 item 1 | There is no sign placed on the interior of the door. | Install an EXIT sign on the interior of the door. | No | 5 |
| 37 | **Tactile Exit Signs** | At each exit door leading to a grade-level exterior exit by means of a stairway or ramp, is there a tactile/ braille exit sign with the words" EXIT STAIRS DOWN (or UP)" or "EXIT RAMP DOWN (or UP)" mounted on the wall adjacent to the latch side of the door?  216.4.1 /// 1011.3 item 2 | | | N/A | |
| 38 | **Tactile Exit Signs** | At each exit door that leads to a grade-level exterior exit by means of an exit enclosure that does not utilize a stair or ramp. or by means of an exit passageway, is there a tactile/braille exit sign with the words "EXIT ROUTE" mounted on the wall adjacent to the latch side of the door? 216.4.1 /// 1011.3 item 3 | There is no sign placed on the interior of the door. | Install an EXIT Route sign on the interior of the door. | No | |

## Building Entrance

| | | | | | | |
|---|---|---|---|---|---|---|
| 39 | **Directional Exit Signs** | Is there directional signal posted at all inaccessible exits indicating the direction to the nearest accessible exit? The sign must be located so that the route does not have to be retraced, and must comply with the requirements for visual signs.  4.1.6(1)(h) ///  1011.3 item 5 | | | N/A | |
| 40 | **Other Door Requirements** | Does the door comply with all applicable requirements of doors and Gates?  404 /// 1133B.1 | | | | |
| 41 | | | | | | |
| 42 | | | | | | |
| 43 | | | | | | |

# Building Entrance

| Table 404.2.4.1 Maneuvering Clearances at Manual Swinging Doors and Gates | | | |
|---|---|---|---|
| **Type of Use** | | **Minimum Maneuvering Clearance** | |
| Approach Direction | Door or Gate Side | Perpendicular to Doorway | Parallel to Doorway (beyond latch side unless noted) |
| From front | Pull | 60 inches | 18 inches |
| From front | Push | 48 inches | 0 inches [1] |
| From hinge | Pull | 60 inches | 36 inches |
| From hinge side | Pull | 54 inches | 42 inches |
| From hinge side | Push | 42 inches [2] | 22 inches [3] |
| From latch side | Pull | 48 inches [4] | 24 inches |
| From latch side | Push | 42 inches [4] | 24 inches |
| 1. Add 12 inches  if closer and latch are provided.<br>2. Add 6 inches  if closer and latch are provided.<br>3. Beyond hinge side.<br>4. Add 6 inches  if closer is provided. | | | |

# Building Entrance

**Picture 4**

**Item 26**



Install a new ISA sign at entrance door

# Building Entrance

**Picture 5**

**Items 30, 36**



# Building Entrance

**Picture 6**

**Item 32**



31

# Building Entrance

**Picture 7**

**Item 34**



# Parking

| Item # | Specific Item | Technical Requirements ADAAG 2010 /// CBC Sections | As-built Dimensions or Survey Comments | Inspection Comments | Comply Yes No N/A | Picture # |
|---|---|---|---|---|---|---|
| 44 | Off-site Parking Spaces | If no on-site parking is provided, is there accessible parking provided off-site nearby? (Note: Accessible parking for employees or visitors or both may be provided either in the public rights-of-way or in an off-site facility.) 208.3.1 Exception 2  /// 202-Site Development; 1102B¬Accessible Route of Travel; 1129B.1 | There is street parking along the curb in front of the property. There is onsite parking within the property. | | Yes | 8 |
| 45 | Number - Accessible Parking Spaces | Where parking spaces are provided for self-parking by employees or visitors or both, is the required number of accessible parking spaces provided? (Note: All or some of the accessible parking spaces may be in a different location if equivalent or greater accessibility is ensured.) 208.2  /// 1129B.1; 1129B.2; Table 208.2///11B-6 | There are no designated parking stalls within the facility. Parking is open to allow guest to park closest to the storage units. | | Yes | |
| 46 | Each Area/Lot | Are the accessible parking spaces located in each specific area/lot? OR If the accessible parking spaces are in a different location, is equivalent or greater accessibility provided in terms of distance from the accessible entrance, user cost and convenience? 208.3.1 /// 1129B.1 | | | Yes | |
| 47 | Van Accessible Spaces | Is one in every six accessible parking spaces (but not less than one) designated "van accessible"? 208.2.4 /// 1129B.3 item 2, | There are no van stalls or accessible stalls provided due to the free parking arrangement. | An accessible van may park anywhere they require. | Yes | |

33

# Parking

| | | | | | |
|---|---|---|---|---|---|
| 48 | **Location - Serving Accessible Entrance** | Are accessible parking spaces which serve a particular building on the shortest accessible route of travel from adjacent parking to the building's accessible entrance? 208.3.1 /// 1129B. | | | Yes | |
| 49 | **Lot Layout** | Are parking stalls arranged so that persons with disabilities are not compelled to wheel or walk behind parked cars other than their own? 502.3 ///                    1129B.3 item 3 | The guest may park as required to prevent passing behind another vehicle. | | Yes | |
| 50 | **Serving Multiple Accessible Entrances** | If the building has multiple accessible entrances with adjacent parking, are the accessible parking spaces on the shortest accessible route of travel to the parking facility's accessible pedestrian entrance? 208.2  /// 1129B.1 | | | N/A | |
| 51 | **Separate Parking Facility** | Where a parking facility does not serve a particular building, are the accessible parking spaces on the shortest accessible route of travel to the parking facility's accessible pedestrian entrance? 208.2/// 1129B.1 | | | N/A | |
| 52 | **Parking Space Width** | Are accessible parking spaces, including van spaces, at least 9' wide and 18' long with a demarcated access aisle? (two spaces may share a common aisle)502.2 /// 1129B.3 items 1 & 2 | No stalls are marked within the facility. | | N/A | |
| 53 | **Van Access Aisle** | If the parking space is designated as "van accessible," is the adjacent access aisle at least 8' wide by 18' long and located on the passenger side of the vehicle space? 502.2/// 1129B.3 item 2 | No stalls are marked within the facility. | | N/A | |
| 54 | **Car Access Aisles** | Are all other access aisles at least 5' wide and 18' long? 502.3.1 /// 1129B.3 item 1 | No stalls are marked within the facility. | | N/A | |

34

# Parking

| | | | | | |
|---|---|---|---|---|---|
| 55 | **Level Surface** | Are the accessible parking spaces and access aisles level with no slope greater than 2% in all directions?  (No ramps enter into the access aisle)502.4 /// 1129B.3.4 | No stalls are marked within the facility. | | N/A |
| 56 | **Surface** | Are access aisles stable, firm and slip resistant? 502.4 /// 1124B.1 | | | Yes |
| 57 | **Access Aisles and Accessible Route** | Does each accessible parking space have an accessible route of travel? 208.1/// 1129B.1 | No stalls are marked within the facility. | | N/A |
| 58 | **Parking Signs** | Does each accessible parking space have a reflectorized sign visible from stall showing the ISA? 216.5 /// 1129B.4 | No stalls are marked within the facility. | | N/A |
| 59 | **Van Accessible Parking Signs** | Do van accessible spaces have a sign stating "Van Accessible" below the ISA? 502.6 /// 1129B.4 | No stalls are marked within the facility. | | N/A |
| 60 | **Pavement Sign** | Is there a 36" square ISA painted on the rear of the stall? 1129B.4.2 | No stalls are marked within the facility. | | N/A |
| 61 | **Lettering** | Are the words "NO PARKING" provided in each access aisle painted in white, 12" high letters? 502.3.3 ///1129B.3 items 1&2 | No stalls are marked within the facility. | | N/A |
| 62 | **Tow-Away Sign** | Is there a tow-away sign posted in a conspicuous place at each entrance to off-street parking lot, or immediately adjacent to and visible from each accessible stall? ///1129B.4 | No stalls are marked within the facility. | | N/A |

# Parking

| | | | | | | |
|---|---|---|---|---|---|---|
| 63 | **Van Accessible Spaces- Vertical Clearance** | Do van accessible spaces have a vertical clearance of at least 8'-2" or 98"? 502.5 ///1129B.3.5 | | | Yes | |
| 64 | **Van Accessible Spaces- Vertical Clearance** | Does one vehicular access route to and from van accessible spaces have a vertical clearance of at least 8'-2"? (Van accessible spaces may be grouped on one level of a parking structure) 502.6 /// 1130B.1 //1129B.3.5 | | | Yes | |
| 65 | **Parking Signs** | An additional sign below the symbol of accessibility shall state "MINIMUM FINE $250" ///1129B.4 | No stalls are marked within the facility. | | N/A | |
| 66 | **Wheel Stops** | | | | | |
| 67 | **Additional Notes** | | | | | |

Parking

| Table 208.2 Parking *Space*s | |
| --- | --- |
| **Total Number of Parking *Space*s Provided in Parking *Facility*** | **Minimum Number of Required *accessible* Parking *Space*s** |
| 1 to 25 | 1 |
| 26 to 50 | 2 |
| 51 to 75 | 3 |
| 76 to 100 | 4 |
| 101 to 150 | 5 |
| 151 to 200 | 6 |
| 201 to 300 | 7 |
| 301 to 400 | 8 |
| 401 to 500 | 9 |
| 501 to 1000 | 2 percent of total |
| 1001 and over | 20, plus 1 for each 100, or fraction thereof, over 1000 |

**Table 208.2 or 11B-6**

# Parking

**Picture 8**



## Building Lobbies Corridors

| Item # | Specific Item | Technical Requirements ADAAS 2010 /// CBC Sections | As-built Dimensions or Survey Comments | Inspection Comments | Comply Yes No N/A | Picture # |
|---|---|---|---|---|---|---|
| 68 | Accessible Route | Is there an accessible route of travel connecting accessible entrances with all accessible elements and spaces within the building? 206.2.4/// 1114B.1.2. | | | Yes | |
| 69 | Width- General | Is the accessible route of travel, except at doorways, at least 44" wide where the occupancy load is greater than 10, or at least 36" where the occupancy load is less than 10?403.5.1 /// 1133B.3.1 | | | Yes | |
| 70 | U-Turn | Where the accessible route of travel makes a U-turn around an obstacle which is less than 48" wide, is the accessible route at least 42" wide on the approaches and 48" wide in the turn? 403.5.2/// Fig. 11B-5E | | | Yes | |
| 71 | Floor Surface | Are the floor surfaces on the accessible route of travel stable, firm and slip resistant? 405.4 /// 1124B.1 | | | Yes | |
| 72 | Clear Door Openings | When the door is open 90 degrees, is there a clear opening width at least 32" measured between the face of the door and the doorstop on the latch side? 404.2.2 /// 1133B.1.1.1.1 , 1133B.2.2 | | | Yes | |
| 73 | Door Maneuvering Space | If the door is not automatic or power assisted, does it have maneuvering space relative to the direction of approach as shown below?  404.2.4  /// 1133B.2.4.2 | Most storage unit doors are approached from the hinge or latch side requiring 54" access aisle space. | | Yes | |
| 73 | Door Hardware | Are all handles, locks and latches or other operative devices operable with one hand? Between 30" & 44" AFF. /// 1133B.2.5.2   ////   404.2.7 Between 30" & 48" AFF | The storage unit doors have no handles on the doors, just locking devise rings. | Install a U shaped handle on any door if requested by renter. | No | |

39

# Building Lobbies Corridors

| | | | | | | |
|---|---|---|---|---|---|---|
| 74 | **Door Operating Force** | Is the force required to operate a door no greater than 5 LBS? (Fire doors may have up to 15 LBS to achieve positive latching). 404.2.9 /// 1133B.2.5 | | | Yes | |
| 75 | **Revolving Door** | If a revolving door or turnstile is used on an accessible route, is an accessible door or gate provided adjacent to the revolving door or turnstile to facilitate the same use pattern? 404.3.7 /// 1133B.2.3.4 | | | N/A | |
| 76 | **Other Door Requirements** | Does the door comply with all applicable requirements of doors and Gates? 404 /// 1133B.1 | | | Yes | |
| 77 | **Directional and Informational Signs** | Do signs which provide direction to, or information about, functional spaces of the building comply with the requirements for visual signage? EXCEPTIONS: Building directories, menus and all other signs which are temporary are not required to comply. 703.1 /// 1117B.5.1 item 2 | There are no signs placed along the accessible routes to exits or exit routes. | Install signs along the accessible routes leading to the exits and exit routes. | No | 9 |
| 78 | **Room/Space Identification Signs** | Do signs which identify permanent rooms and spaces comply with the visual and tactile/braille requirements below? 703.2 / 703.4 /// 1117B.5.1 | There are no signs identifying rooms or aisles. | Install signs where required. | No | |
| 79 | **Tactile Exit Signs** | At each grade level exterior door is there a tactile/braille exit sign with the word "EXIT" mounted on the wall adjacent to the latch side of the door? 703.2 /// 1011.3 item 1 | There are no EXIT signs placed at the doors leading out of the building. | Install new EXIT signs where required. | No | 10 |
| 80 | **Tactile Exit Signs** | At each exit door leading to a grade-level exterior exit by means of a stairway or ramp, is there a tactile/ braille exit sign with the words" EXIT STAIRS DOWN (or UP)" or "EXIT RAMP DOWN (or UP)" mounted on the wall adjacent to the latch side of the door? 216.4 /// 1011.3 item 2 | Exit Stairs Down are not present at this time. | Install Exit Stairs Down where stairs lead to main exit areas. | No | 11 |

## Building Lobbies Corridors

| | | | | | | |
|---|---|---|---|---|---|---|
| 81 | **Tactile Exit Signs** | At each exit door that leads to a grade-level exterior exit by means of an exit enclosure that does not utilize a stair or ramp. or by means of an exit passageway, is there a tactile/braille exit sign with the words "EXIT ROUTE" mounted on the wall adjacent to the latch side of the door?   216.4 /// 1011.3 item 3 | Exit Route Signs are not present at this time. | Install EXIT ROUTE signs along the routes to the main EXIT area. | No | 9 |
| 82 | **Side of Doors** | Are permanent identification signs located on the approach side of the door as one enters the room or space? Are exit signs located on the approach side of the door as one exits the rooms or space? 216.2  /// 1117B.5.7 | There are no signs providing information about rooms. | Install signs where required to give information about rooms. | No | 9, 10, 11 |
| 83 | **Mounting Location** | Are tactile signs mounted on the wall adjacent to the latch side of the door at 60" on center AFF? at double leaf doors, are the signs placed on the nearest adjacent wall)? 703.4.1 /// 1117B.5.7 | There are no signs at this time. | Install new signs where required. | No | 9, 10, 11 |
| 84 | **Approach** | Can a person approach to within 3" of tactile signs without encountering protruding objects or standing within the swing of the door? 703.4.2 /// 1117B.5.7 | There are no signs at this time. | Install compliant signs where required. | No | 9, 10, 11 |
| 85 | **Raised Braille Characters** | Are the characters on tactile signs accompanied by grade 2 Braille? Is the braille placed a min. of 3/8" and a max. of 1/2" below the tactile characters. flush left or centered? 703.3.1 /// 1117B.5.5 item 1&4, 1117B.5.6 | There are no signs at this time. | Install compliant signs where required. | No | 9, 10, 11 |
| 86 | **Character Size** | Are the raised characters on tactile signs between 5/8" and 2" high and raised at least 1/32"? 703.2 , 703.2.1/// 1117B.5.5.2 | There are no signs at this time. | Install compliant signs where required. | No | 9, 10, 11 |
| 87 | **Upper Case** | Are the raised characters on tactile signs upper case, and sans serif or simple serif?703.2.2, 703.2.3 /// 1117B.5.5.1 | There are no signs at this time. | Install compliant signs where required. | No | 9, 10, 11 |

# Building Lobbies Corridors

| | | | | | | |
|---|---|---|---|---|---|---|
| 88 | **Contract** | Do the characters on signs contrast with the background(Light-on-dark or dark-on-light) and do the signs have a non-glare finish?  703.5.1 /// 1117B.5.2 | There are no signs at this time. | Install compliant signs where required. | No | 9, 10, 11 |
| 89 | **Other Identification Signage Requirements** | Please note any additional signage issues in the notes are so this section. | | | | |
| 90 | **Counter Height** | At reception, transaction, or security counters, is there a portion of the main counter at least 36" long and no more than 34" high? 904.4.1 /// 1122B.4 | The main office has a counter that is 42" Above the finished floor. | Provide an area that is 34" AFF and 36" wide. | No | 12 |
| 91 | **Counter Knee Space** | Where seated service at a counter is provided, is the knee space at least 27" high, 30" wide and 19" deep? 904.4.1 /// 1122B.3 | There is no area for seating at the counter. | | N/A | |
| 92 | **Changes in Level** | Are ramps or elevators used for changes in level greater than 1/2"? (Platform lifts may only be used in certain limited situations) 303.1 /// 1124B.2 | | | Yes | |
| 93 | **Protruding Objects** | If objects mounted on a wall have leading edges between 27" and 80" from the floor, do they project less that 4" into the circulation path? (Wall mounted objects with leading edges at or below 27" may project any amount so long as the required width of an accessible route is not reduced.) 307.2/// 1133B.8.6.1 | There are fire extinguisher boxes placed along the aisles that protrude more than 4" from the wall. The Rent Drop Box is more than 4" from the wall. | Lower fire extinguisher boxes down so the bottoms area at 27" or install a 6" X 6" block at the base of each location to provide cane detection. | No | 13 |
| 94 | **Head Room** | Is there at least 80" clear head room within the pedestrian circulation area, including the accessible route of travel? 307.4 /// 1133B.8.6.2 | | | Yes | |

## Building Lobbies Corridors

| | | | | | | |
|---|---|---|---|---|---|---|
| 95 | **Reach Ranges** | Are all elements with a forward reach  unobstructed, the high forward reach 48 inches maximum and the low forward reach 15 inches minimum above the finish floor or ground? 308.2.1 /// 1118B.5 | The Rent Drop Box is located above reach range. Lower and place the keypads within reach range and placed on the accessible route. | Lower and place Rent Drop Box on an accessible route and maximum height of 48" to where the slot is placed. Lower keypads to 48" to the highest operable button. | No | 14, 15 |
| 96 | **Reach Ranges** | Are all elements with a forward reach  unobstructed, the high forward reach 48 inches maximum and the low forward reach 15 inches minimum above the finish floor or ground? 308.2.1 /// 1118B.5 | The vending machine does not allow chair users to place coins or dollars into the machine. | Install a compliant vending machine in place of the existing. | No | 16 |
| 97 | **Additional Notes** | | | | | |

# Building Lobbies Corridors

| Table 404.2.4.1 Maneuvering Clearances at Manual Swinging Doors and Gates | | | |
|---|---|---|---|
| **Type of Use** | | **Minimum Maneuvering Clearance** | |
| Approach Direction | Door or Gate Side | Perpendicular to Doorway | Parallel to Doorway (beyond latch side unless noted) |
| From front | Pull | 60 inches | 18 inches |
| From front | Push | 48 inches | 0 inches [1] |
| From hinge | Pull | 60 inches | 36 inches |
| From hinge side | Pull | 54 inches | 42 inches |
| From hinge side | Push | 42 inches [2] | 22 inches [3] |
| From latch side | Pull | 48 inches [4] | 24 inches |
| From latch side | Push | 42 inches [4] | 24 inches |
| 1. Add 12 inches  if closer and latch are provided. | | | |
| 2. Add 6 inches  if closer and latch are provided. | | | |
| 3. Beyond hinge side. | | | |
| 4. Add 6 inches  if closer is provided. | | | |

# Building Lobbies Corridors

**Picture 9**

**Item 77**



# Building Lobbies Corridors

**Picture 10**

**Item 79**



# Building Lobbies Corridors

**Picture 11**

**Item 80**



# Building Lobbies Corridors

**Picture 12**

**Item 90**



# Building Lobbies Corridors

**Picture 13**

**Item 93**



Lower to 27" to the bottom or place a cane detection element under each fire extinguisher

# Building Lobbies Corridors

**Picture 14**

**Item 95**



# Building Lobbies Corridors

**Picture 15**

**Item 95**



# Building Lobbies Corridors

**Picture 16**

**Item 96**



## Toilet Rooms

| Item # | Specific Item | Technical Requirements ADAAG 2010 /// CBC Sections | As-built Dimensions or Survey Comments | Inspection Comments | Comply Yes No N/A | Picture # |
|---|---|---|---|---|---|---|
| 98 | Rest Rooms | If toilet rooms are provided, does each public and common use toilet comply with the requirements below? 213.1 /// 1115B.1 | | Review areas below. | No | |
| 99 | Gender Separate Toilet rooms | Where separate facilities are provided for persons of each sex, are these facilities accessible? /// 1115B.1 | | | N/A | |
| 100 | Unisex Toilet Rooms | Where unisex facilities are provided are these facilities accessible? /// 1115B.1.1 | There is one toilet room provided at this location. | Create a Unisex toilet room. | Yes | |
| 101 | Accessible Route of Travel | Is the toilet room located on an accessible route of travel? 213.1 /// 1115B.1 | | | Yes | |
| 102 | Fixtures | If provided, are each of the following accessible fixtures and controls located on the accessible route within the toilet room? Water Closet(WC), Lavatory, Urinal, Controls, dispensers and mirror? 213.3 /// 1115B.1 | | | Yes | |
| 103 | Entry Doors | Does the door comply with the requirements below? 404.1 /// 1115B.5 | | Review areas below. | No | |
| 104 | Clear Door Opening | When the door is open 90degrees, is there a clear opening width at least 32" measured between the face of the door and the door stops on the latch side? 404.2.3 /// 1133B.2.2 | | | Yes | |

53

## Toilet Rooms

| 105 | **Door Swing** | Does the door swing NOT intrude into the clear floor space at any fixture?  601.1  /// 1115B. | | | Yes | |
| 106 | **Door Maneuvering Space** | If the door is not automatic or power assisted, does it have maneuvering space relative to the direction of the approach? (See Fig Below) 404.2.4 /// 1133B.2.4.2 | | | Yes | |
| 107 | **Door Hardware** | Are all handles, locks, and latches or other operative devices operable with one hand?  404.2.7 /// 1133B.2.5.2  404.2.7 Between 30" & 48" AFF | The door has a round knob requiring a tight grasp and twist to operate. | Install a lever set door handle on door. | No | 17 |
| 108 | **Door Operating Effort** | Is the force required to operate a door no greater than 5 LBS? (Fire doors may have up to 15 LBS to achieve positive latching). 404.2.9  /// 1133B.2.5 | There is no self closing devise placed on the door at this time. | Install a self closer on the door and adjust it to meet the code. | No | 17 |
| 109 | **Identification Symbols** | Is each doorway leading into the Men's or Ladies Toilet room identified by and equilateral triangle or a circle 1/4" thick by 12" tall?  703.2 /// 1115B.6 | The existing sign is not compliant. | Install a new compliant sign on the door. | No | 17 |
| 110 | **Identification Symbols** | Is the geometric symbol centered on the door leaf at a height of 60" and is the symbols color and contrast distinctly different from the color and contrast of the door? 703.2 ///1115B.6 | The existing sign is not compliant. | Place the new sign at the correct height and centered on the door. | No | 17 |
| 111 | **Room/Space Identification Signs** | In addition, is there a tactile room identification sign complying with the requirements below? 703.1  /// 1117B.5.1 | There is no wall sign at this time. | Install a compliant wall sign. | No | 17 |
| 112 | **Gender** | Is the gender indicator on the sign by raised letters (Men's, Woman's, Boy's Girl's)?  216.2/// 1117B.5.1 item 2 | There is no wall sign at this time. | Install a compliant wall sign. | No | 17 |

## Toilet Rooms

| | | | | | | |
|---|---|---|---|---|---|---|
| 113 | **Pictogram** | Is there a gender pictogram provided directly above the raised letters(pictogram's are optional)? 216.2 ///1117B5.5 item 3 | There is no wall sign at this time. | Install a compliant wall sign. | No | 17 |
| 114 | **ISA** | If the toilet room is accessible, is the room identified by an ISA? 216.2 /// 1117B.5.5 item 3 | There is no wall sign at this time. | Install a compliant wall sign. | No | 17 |
| 115 | **Mounting Location** | Are tactile signs mounted on the wall adjacent to the latch side of the door at 60" on center AFF? at double leaf doors, are the signs placed on the nearest adjacent wall)? 703.2/// 1117B.5.7 | There is no wall sign at this time. | Install a compliant wall sign. | No | 17 |
| 116 | **Approach** | Can a person approach to within 3" of tactile signs without encountering protruding objects or standing within the swing of the door? 703.4.2 /// 1117B.5.7 | There is no wall sign at this time. | Install a compliant wall sign. | No | 17 |
| 117 | **Raised and Braille Characters** | Are the characters on tactile signs accompanied by grade 2 Braille? Is the braille placed a min. of 3/8" and a max. of 1/2" below the tactile characters. flush left or centered? 703.3.1 /// 1117B.5.5 item 1&4, 1117B.5.6 | There is no wall sign at this time. | Install a compliant wall sign. | No | 17 |
| 118 | **Character Size** | Are the raised characters on tactile signs between 5/8" and 2" high and raised at least 1/32"? 703.2 , 703.2.1/// 1117B.5.5.2 | There is no wall sign at this time. | Install a compliant wall sign. | No | 17 |
| 119 | **Upper Case** | Are the raised characters on tactile signs upper case, and sans serif or simple serif? 703.2.2, 703.2.3 /// 1117B.5.5.1 | There is no wall sign at this time. | Install a compliant wall sign. | No | 17 |
| 120 | **Contrast** | Do the characters on signs contrast with the background(Light -on-dark or dark-on-light) and do the signs have a non-glare finish? 703.5.1 /// 1117B.5.2 | There is no wall sign at this time. | Install a compliant wall sign. | No | 17 |

## Toilet Rooms

| | | | | | | |
|---|---|---|---|---|---|---|
| 121 | **Other Identification Signage Requirement** | Additional Sign Notes: | | | | |
| 122 | **Floor Surface** | Is the surface of the toilet room stable, firm and slip resistant? 302.1/// 1124B.1 | | | Yes | |
| 123 | **Maneuvering Space** | Is there an unobstructed turning space(a 60" diameter circle or T-shaped space) in the toilet room? (the clear floor space of fixtures and controls, accessible route and turning space may overlap)  304.1 /// 1115B.3.1 item 1, 1115B.3.2 item 1 | | | Yes | |
| 124 | **Maneuvering Space** | Other than the door to the accessible WC compartment, no door, in any position, encroaches into this turning space for more than 12" ? 304.1  /// 1115B.3.1 item 1, 1115B.3.2 item 1 | | | Yes | |
| 125 | **Maneuvering Space** | Is the waste bin located where it does NOT protrude into any required accessible route of travel, turning space, door swing or any clear floor space or fixtures or dispensers?  304.1 /// 1115B.1 | | | Yes | |
| 126 | **Stall Door Width** | In front entry stalls: When the stall door is open 90 degrees, is there a clear opening of at least 32" measured between the face of the door and the edge of the partition on the latch side?  304.4 /// 1115B.3.1 item 4.4 | | | N/A | |
| 127 | **Stall Door Width** | In side entry stalls: When the stall door is open 90 degrees, is there a clear opening of at least 34" measured between the face of the door and the edge of the partition on the latch side? 304.4  //// 1115B.3.1 item 4.4 | | | N/A | |
| 128 | **Stall Door Hardware** | Does the stall door have U-pulls on both sides and a locking mechanism operable with one hand without tight grasping, pinching, or twisting of the wrist? 404.3.5 /// 1115B.3.1 item 4.5 | | | N/A | |

## Toilet Rooms

| | | | | | | |
|---|---|---|---|---|---|---|
| 129 | **Stall Door** | Is the stall door self-closing? /// 1115B.3.1 item 4.4 | | | N/A | |
| 130 | **Stall Door Strike Edge** | If the door opens out an the end of an aisle, is there at least 18" on maneuvering space at the latch side of the stall door? 604.3 /// 1115B.3.1 item 4.5 | | | N/A | |
| 131 | **Approach Aisle to Stall** | If the stall door swings out, is the aisle approaching the stall at least 60" wide? 604.3 ///1115B.3.1 item 4.5 | | | N/A | |
| 132 | **Stall Width** | Is the stall at least 60" wide? 604.3 /// 1115B3.1 item 4.1 | | | N/A | |
| 133 | **Stall Maneuvering Space** | If the stall has a side entry stall door, is there a 60" by 60" clear floor space in front of the WC? /// 1115B3.1 item 4.2 | | | N/A | |
| 134 | **Stall Maneuvering Space** | If the stall has a in-swing side entry stall door, is there a 60" min. wide by 56" min. deep space for wall mounted or 60" by 59" for floor mounted WC? Fig. 30(a-1) /// Fig 11B-1B | | | N/A | |
| 135 | **Stall Maneuvering Space** | If the stall has an end entry stall door, is there at least a 60" wide by 48" deep clear floor space in front of the WC? /// 1115B3.1 item 4.3 | | | N/A | |
| 136 | **Stall Door Location** | If the stall has an end entry stall door, is the stall door located in front of a clear floor space - diagonal to the WC- with a maximum stile width of 4inches? Fig. 30(a) /// 1115B3.1 item 4.3 | | | N/A | |

## Toilet Rooms

| | | | | | | |
|---|---|---|---|---|---|---|
| 137 | **Maneuvering Space** | Is there a minimum 32" wide clear floor space from the wall at one side of the WC to allow a side transfer?  /// 1115B4.1 item 1 | | | N/A | |
| 138 | **Maneuvering Space** | If there is another fixture alongside the toilet, is there a clear floor space at least 28" wide to allow for a side transfer? /// 1115B.4.1 item 1, | | | Yes | |
| 139 | **WC Not in Stalls** | If the WC is not in a stall, is there a clear floor space at least 60" wide by 48" deep in front of the WC to allow for a front transfer?  /// 1115B.4.1 item 2 | | | Yes | |
| 140 | **WC Location** | Is the centerline of the WC 17" minimum and 18"  maximum from a wall or partition?  604.2 /// 1115B.4.1 item 1 | The water closet is 18 1/2" from the wall. | Relocate the water closet 18" center from the side wall. | No | 18 |
| 141 | **WC Seat** | Is the top of the WC set between 17" and 19" AFF? 604.0/// 1115B.4.1 item 4 | The toilet seat is 16 1/4" from the floor. | Install a new compliant water closet so the seat is 17" to 19" from the floor. | No | 19 |
| 142 | **WC Flush Controls** | Are the flush controls automatic or operable with one hand and located on the wide side of the WC where the clear floor space is provided?  604.6 /// 1115B.4.1 item 5 | | | Yes | |
| 143 | **Toilet Paper Dispenser** | Is the toilet paper dispenser located within 12" of the front edge of the toilet set, no more than 36" to the far edge from the rear wall and centered at least 19" AFF?  /// 1115B.8.4 | The paper dispenser is 40" from the rear wall. | Relocate dispenser closer to the front edge of the water closet. | No | 20 |
| 144 | **Toilet Paper Dispenser** | Is the toilet paper dispenser located between 7" min. and 9" max. in front of the water closet and 15" min. and 48" max above the finished floor? 604.7 | The paper dispenser is 40" from the rear wall. | Relocate dispenser closer to the front edge of the water closet. | No | 20 |

## Toilet Rooms

| | | | | | | |
|---|---|---|---|---|---|---|
| 145 | **Toilet Paper Dispenser** | Is the toilet paper dispenser mounted below the side grab bar?  604.7 /// 1115B.8.4 | | | Yes | |
| 146 | **Toilet Paper Dispenser** | Does the toilet paper dispenser allow continuous paper delivery?  604.7 /// 1115B.8.4 | | | Yes | |
| 147 | **Grab Bars** | Is there a 42" side grab bar and a 36" rear grab bar in the stall centered at 33" AFF? (The rear grab bar may be centered at 36" AFF at tank type WC)  604.5.1, 609.4  /// 1115B.4.1 item 3.1 & 3.2 | The rear grab bar is only 30" in length, the height is correct. | Remove and replace with a 36" grab bar. | No | 21 |
| 148 | **Grab Bar Diameter** | Is the outside diameter of the grab bar between 1-1/4" and 2"? 609.2.1 / Is the outside diameter of the grab bar between 1-1/4" and 1-1/2"? // 1115B.7.1 | | | Yes | |
| 149 | **Grab Bar Clearance** | Is the space between the grab bar and the wall exactly 1-1/2"? 609.3 /// 1115B.7.1 | | | Yes | |
| 150 | **Grab Bar Clearance** | Is any dispenser located so that it does NOT obstruct the use of the grab bar( no closer than 12" above and 1-1/ 2" below the tangent point of the grab bar unless the dispenser is recess, flush with wall and has no sharp edges)? 609.3/// | The seat gasket dispenser is 6"  above the rear grab bar. | Relocate dispenser to a new location. | No | 22 |
| 151 | **Hazards at Grab Bars** | Are grab bars and adjacent walls free of sharp or abrasive elements? 609.5 /// 1115B.7.3 | | | Yes | |
| 152 | **Side Grab Bar** | Does the side grab bar extend at least 54" min beyond the rear wall while the other end is a maximum of 12" from the rear wall, with the front end positioned 24" min. in front of the WC?        604.5.1 /// 1115B.4.1 item 3.1 | The 42" side grab bar is 48" from the rear wall. | Relocate the existing grab bar to the correct location. | No | 23 |

## Toilet Rooms

| | | | | | | |
|---|---|---|---|---|---|---|
| 153 | **Rear Grab Bar** | Does the rear grab bar extend from the center line of the WC 12" min. on one side and 24" min. on the other side? 604.5.2/// 1115B.4.1 item 3.2 | The rear grab bar centers at 12 3/4". | Install new 36" grab bar and set at the correct location. | No | 21 |
| 154 | **Semi-Ambulant Stall** | Where 6 or more toilet stalls are provided, in addition to the 60" wide accessible stall, is at least one semi-ambulant stall 36" wide with an outward swinging, self-closing door provided? 604.8.2.1 ///1115B.3.1 item 5 | | | N/A | |
| 155 | **Semi-Ambulant Stall** | Are there two side grab bars in the semi-ambulant stall, 42" in length, and located 12" maximum from the rear wall? 604.8.2.3 /// 1115B.3.1 item5, 1115B.4.1 item 3 | | | N/A | |
| 156 | **Urinals** | Where urinals are provided, does at least one comply with the requirements below? 213.3.3 /// 1115B.4.2 | | | N/A | |
| 157 | **Urinal Rim Height** | Does the urinal have an elongated rim projecting at least 13 1/2" from the wall and a maximum of 17" AFF? 605.2 /// 1115B.4.2 item 1 | | | N/A | |
| 158 | **Clear Floor Space at Urinal** | Is there a clear floor space at least 30"x48" which allows a forward approach to the urinals? 605.3 /// 1115B.4.2 item 3 | | | N/A | |
| 159 | **Width Between Screens at Urinal** | If urinal screens are provided and they do not extend beyond the front edge of the urinal rim, is there at least 30" between the two panels? 605.3 /// | | | N/A | |
| 160 | **Width Between Screens at Urinal** | If urinal screens are provided and they do extend less that 24" beyond the front edge of the urinal rim, is there at least 30" between the two panels? 605.3 /// 1115B.4.2 item 3 | | | N/A | |

## Toilet Rooms

| | | | | | | |
|---|---|---|---|---|---|---|
| 161 | **Width Between Screens at Urinal** | If urinal screens are provided and they do extend more than 24" beyond the front edge of the urinal rim, is there at least 36" between the two panels?  605.3, 606.2 /// 1118B4 item 2 | | | N/A | |
| 162 | **Lavatories** | If lavatories are provided, does at least one lavatory meet the requirements below? 606.1 /// 1115B.4.3 | | | Yes | |
| 163 | **Lavatory Rim Height** | Is the lavatory rim or counter surface no higher than 34" AFF? 606.3  /// 1115B.4.3 item 2 | | | Yes | |
| 164 | **Lavatory Apron Clearance** | Is there at least 29" clearance from the floor to the bottom of the apron?  306.3 /// 1115B.4.3 item 2 | | | N/A | |
| 165 | **Lavatory Knee Clearance** | Is there at least 27" clearance from the floor to the underside of the lavatory, extending 8" min. measured from the front edge underneath the lavatory back towards the wall? 306.2, 306.3/// 1115B.4.3 item 2 | | | Yes | |
| 166 | **Lavatory Wall Projection** | Does the front edge of the lavatory project at least 17" from the wall?  /// 1115B.4.3 item 2 | | | Yes | |
| 167 | **Clear Floor Space at Lavatory** | Is there a clear floor space at least 30" x 48" in front of the lavatory (extending a maximum of 19" underneath the lavatory) allowing a forward approach? 606.2  /// 1115B.4.3 item 3 | | | Yes | |
| 168 | **Side Clearance at Lavatory** | Is there a minimum of 18" from the centerline of the lavatory to the nearest sidewall or partition?  /// 1115B.4.3 item 2 | | | Yes | |

# Toilet Rooms

| | | | | | | |
|---|---|---|---|---|---|---|
| 169 | **Lavatory Location** | Does the clear floor space adjoin or overlap an accessible route of travel (is there at least 48" clearance between the front edge of the lavatory and the nearest obstruction)? //// 1115B.4.3 item 3 | | | Yes | |
| 170 | **Pipe Insulation at Lavatory** | Are drainpipes and hot water pipes insulated to protect against contact?   606.5 /// 1115B.4.3 item 4 | | | Yes | |
| 171 | **Smooth Surfaces at Lavatory** | Is the area below the lavatory free of sharp or abrasive surfaces? 606.5 /// 1115B.4.3 item 4 | | | Yes | |
| 172 | **Faucet Operation at Lavatory** | Can the faucet be operated with one hand without tight grasping, pinching, or twisting of the wrist? Automatic or self closing faucets remain open for at least 10 seconds?  606.4 //// 1115B.4.3 item 1 | | | Yes | |
| 173 | **Mirrors** | Where mirrors are provided, does at least one mirror have the bottom edge of the reflecting surface no higher than 40" AFF? 603.3 /// 1115B.8.1 | The mirror is 48" above the floor. | Lower mirror to 40" AFF to the reflective surface. | No | 24 |
| 174 | **Coat Hooks** | Where a coat hook is provided in an accessible stall, is it 48" maximum AFF?  603.4 /// 1117B.8 | | | N/A | |
| 175 | **Dispenser Operating Height** | Is at least one of each dispenser type accessible and is the highest operable part no higher than 40"AFF? 606.1 //// 1115B.8.3 | The seat gasket dispenser is 48" center AFF. | Relocate and lower to a new location. | No | 22 |
| 176 | **Floor Space at Dispenser** | Is there a clear floor space at least 30"x48" in front of the dispenser allowing either a forward or a parallel approach to the dispenser?  606.1, 308.1 /// 1117B.6 item 2 | The seat gasket dispenser is over the toilet. | Relocate dispenser to an open area in the toilet room. | No | 22 |

## Toilet Rooms

| | | | | | | |
|---|---|---|---|---|---|---|
| 177 | **Dispenser Operations** | Can the dispenser be operated with one hand without tight grasping, pinching, or twisting of the wrist?309.1  /// 1117B.6 item 4 | | | Yes | |
| 178 | **Alarm** | In buildings where an emergency warning system is required, is there a visual alarm(strobe) and audible in the toilet room? 702.1 /// 907.5.2.1 & 907.5.2.3, 1114B.2.2 | | | N/A | |
| | | | | | | |
| | | | | | | |
| 224 | **Additional Notes** | | | | | |

# Toilet Rooms

**Picture 17**

**Items 107-120**



# Toilet Rooms

**Picture 18**

**Item 140**



Center toilet at 18"

# Toilet Rooms

**Picture 19**

**Item 141**



Install a compliant height toilet

# Toilet Rooms

**Picture 20**

**Items 143, 144**



# Toilet Rooms

**Picture 21**

**Items 147, 153**



Provide a 36" long grab bar 12" at center of toilet

# Toilet Rooms

**Picture 22**

**Items 150, 175, 176**



# Toilet Rooms

**Picture 23**

**Item 152**



Relocate end of grab bar to 54"

# Toilet Rooms

**Picture 24**

**Item 173**



# Stairs

| Item # | Specific Item | Technical Requirements ADAAG 2010 /// CBC Sections | As-built Dimensions or Survey Comments | Inspection Comments | Comply Yes No N/A | Picture # |
|---|---|---|---|---|---|---|
| 179 | Stairs | Do public and common use interior and exterior stairs comply with the accessibility requirements below? 210.1 /// 1114B.1.1, 1133B.4 | | Review areas below. | No | |
| 180 | Risers/Treads | Are the risers closed? 504.3 /// 1133B.4.5.2 | | | Yes | |
| 181 | Risers/Treads | Are the treads uniform and at least 11" wide measured from riser to riser and are the risers all uniform and between 4" and 7" in height?  504.2  /// 1009.3, 1133B.4.5 | | | Yes | |
| 182 | Color Strip Interior Stairs | Is there a solid contrasting color stripe 2" wide parallel to and not more than 1" away from the nosing on the upper approach and the lower thread of the stairway? /// 1133B.4.4// Advisory 504.4 Consider providing visual contrast | There is no striping on the edges where required. | Install a 2" wide stripe of contrasting color at the to landing and the bottom tread. | No | 25 |
| 183 | Color Strip Exterior Stairs | Is there a solid contrasting color stripe 2" wide parallel to and not more than 1" away from the nosing on the upper approach and all threads of the stairway? /// 1133B.4.4 | | | N/A | |
| 184 | Nosings | Do stair nosing's project no more than 1-1/4" past the face of the riser below? Is the transition from the nosing to the riser free of abrupt edges? (The 2007 CBC requires that stair nosing's project no more than 1-1/4". The 2001, 1998 & 1995 CBC required that stair nosing's project no more than 1-1/2". There is no requirement to retroactively alter existing nosing projections of 1-1/2" when constructed in compliance with the building code in effect at the time of original construction.) 504.5 /// 1009.3.3, 1133B.4.5.3 | | | Yes | |

# Stairs

| | | | | | | |
|---|---|---|---|---|---|---|
| 185 | **Continuous Handrails** | Are there continuous handrails along both sides? 505.2 /// 1133B.4.1.1 | | | Yes | |
| 186 | **Handrails** | On dogleg or switchback stairs, is the inside handrail continuous at landings? 505.3 /// 1133B.4.2.2 Exception 1 | | | N/A | |
| 187 | **Handrail Extensions** | Do the handrails extend a min. of 12" beyond the top nosing and 12" plus the tread width, beyond the bottom nosing, and are the tops of handrails between 34" and 38" above the stair nosing's?  505.10.2 /// 1133B.4.2.1, 1133B.4.2.2 | | | Yes | |
| 188 | **Diameter and Clearance** | Is the diameter of the handrail between 1-1/4" and 1-1/2" in cross-sectional nominal dimension or equivalent, and is the clear space between handrails and walls exactly 1-1/2"? 505.7.1, Allows up to 2" /// 1133B.4.2.5, 1133B.4.2.6 | The handrails are not round or oval. They are made of 2X6 material with a finger cut in on the back side. | Install a compliant size handrail along each side of the stairs. | No | 26 |
| 189 | **Stairway Width** | Are stairways serving an area of rescue assistance at least 48" wide between handrails? 207.1 /// 1007.3, 1007.6 | | | N/A | |
| 190 | **Hazards** | Are handrail edges free of sharp or abrasive elements and do they have edges with a min. radius of 1/8"? 505.8 /// 1133B.4.2.6 | There are some edges and areas that could be sanded, rounded and repaired. | Make repairs where required to remove any sharp edges. | No | |
| 191 | **Additional Notes** | | | | | |

# Stairs

**Picture 25**
**Item 182**



Place 2" stripes on the top and bottom treads

# Stairs

**Picture 26**

**Item 188**



# Elevators

| Item # | Specific Item | Technical Requirements ADAAG 2010 /// CBC Sections | As-built Dimensions or Survey Comments | Inspection Comments | Comply Yes No N/A | Picture # |
|---|---|---|---|---|---|---|
| 192 | Multi-level Building | Does an elevator serve each level, including mezzanines? For exceptions see 1103B.1. 206.2.3 /// 1103B.1 | | | Yes | |
| 193 | Elevators | If more than one elevator is provided in a building, does each full passenger elevator comply with the requirements below? 201.2 /// 1103B.1 | These are not elevators that allow users to ride within the cab. | Elevators are required to meet reach range and controls. | No | |
| 194 | Horizontal Gap | Is the horizontal gap between the car floor platform and the landing edge no greater than 1-1/4"? 407.1 /// 1116B.1.2 | | | | |
| 195 | Hallway Call Buttons | Are the hallway call buttons centered at 42" above the floor and are the buttons at least 3/4" in the smallest dimension? 407.2.1 /// 1116B.1.10 | The call buttons are above 48". | Lower buttons so the top button at each location is no higher than 42" AFF. | No | 27 |
| 196 | Visual Indicators | Do the buttons have visual signals to indicate when each call is registered and answered and are the buttons raised or flush (not recessed)? 407.2.1/// 1116B.1.10 | | | Yes | |
| 197 | Hall Lanterns | Is there a visible and audible signal at each hoist-way entrance to indicate which car is answering a call and direction of travel?407.2.2.2  /// 1116B.1.13 | | | Yes | |
| 198 | Audible Signals | Do audible signals sound once for "up" and twice for "down," or do they have verbal annunciators that say "up" or "down"? 407.2.2.3 /// 1116B.1.13 | | | N/A | |

# Elevators

| | | | | | | |
|---|---|---|---|---|---|---|
| 199 | **Visible Signals** | Are visible signals also provided and are they: Mounted so that the centerline is at least 72" AFF; At least 2-1/2" in the smallest dimension; and, visible from the vicinity of the hall call button? 407.2.2.2  /// 1116B.1.13, Fig. 11B-40C | This is a freight elevator with a small indicator light at the top of the button box. | Lower buttons so the top button at each location is no higher than 42" AFF. | No | 27 |
| 200 | **Door Jamb Signs -Raised Characters** | Does each elevator hoist-way entrance have raised floor designation letters or numerals, sans serif or simple serif type, 2" high on each door jamb centered 60" AFF, and do the signs for the main entry floor include a raised star? 407.2.3.1 /// 1116B.1.14 | There are no jambs. | | N/A | |
| 201 | **Door Jamb Signs -Braille** | Is Grade 2 Braille placed below the corresponding raised characters or symbols? 407.2.3.1  /// 1116B.1.14, 1117B.5.6 | | | N/A | |
| 202 | **Doors** | Do the doors re-open automatically without contact if an obstruction passes through the opening between 5" and 29" above the floor? 407.3.3  /// 1116B.1.5 | The doors are manually opened on each floor by guest using the elevator. | | N/A | |
| 203 | **Door Opening** | Is the clear opening at elevator doors at least 36"? 407.3.6 /// 1116B.1.4 | | | Yes | |
| 204 | **Car Inside** | Does the floor area of the car allow maneuvering room for wheelchair users to enter the car, reach the controls, turn, and exit? 407.4.1  /// 1116B.1.8 | No Riders in the elevator. | | N/A | |
| 205 | **Center Opening Car Doors** | At cars with center opening doors, is the clear distance between walls or between wall and door, excluding return panels, at least 80" by 54", and is the distance from wall to return panel at least 51" clear? 407.4.1 /// 1116B.1.8, Fig 11B-40A | No Riders in the elevator. | | N/A | |

## Elevators

| | | | | | |
|---|---|---|---|---|---|
| 206 | **Side-Slide Opening Car Doors** | At cars with side-slide opening doors, is the clear distance between walls or between wall and door, excluding return panels. at least 68" by 54", and is the distance from the wall to return panel at least 51" clear? 407.4.1 /// 1116B.1.8, Fig 11B-40A | No Riders in the elevator. | | N/A | |
| 207 | **Handrail** | Is there a handrail installed at 32" AFF (+/-1"), on at least one wall of the car? 403.6 /// 1116B.1.11 | No Riders in the elevator. | | N/A | |
| 208 | **Car Control Buttons** | Are the car control buttons at least 3/4" in their smallest dimension, raised with square edges, and self-illuminated? 407.4.6 ///1116B.1.9 | No interior control panel. | | N/A | |
| 209 | **Car Controls- Raised Height** | Are the controls designated by raised letters and /or numerals, or standard elevator symbols that are placed immediately to the left of the buttons?407.4.6 /// 1116B.1.9 | No interior control panel. | | N/A | |
| 210 | **Car Controls- Character Height** | Are these raised characters upper case, sans serif or simple serif and at least 5/8" high?407.4.6.2 /// 1116B.1.9 | No interior control panel. | | N/A | |
| 211 | **Car Controls- Braille** | Is Grade 2 Braille placed below the corresponding raised characters or symbols? 407.4.6.2 /// 1116B.1.14, 1117B.5.6 | No interior control panel. | | N/A | |
| 212 | **Car Controls- Contrast** | Are the raised characters white on a black background? //// 1116B.1.9 | No interior control panel. | | N/A | |
| 213 | **Car Controls- Main Entry Designation** | Is the button for the main entry floor designated by a raised star?  407.4.7 /// 1116B.1.9 | No interior control panel. | | N/A | |

# Elevators

| | | | | | |
|---|---|---|---|---|---|
| 214 | **Floor Buttons** | Do the floor buttons have visual indicators to show when each call is registered and are they extinguished when each call is answered?407.4.7 /// 1116B.1.9 | No interior control panel. | | N/A |
| 215 | **Height of Car Controls** | Are the floor buttons no higher than 54" AFF for side approach and no higher than 48" when only front approach is possible? 407.4.7.1.4 /// 1116B.1.8 | No interior control panel. | | N/A |
| 216 | **Emergency Car Controls** | Are the emergency controls grouped at the bottom of the panel with center-lines no less than 35" AFF? 407.4.7.1.4 /// 1116B.1.8 | No interior control panel. | | N/A |
| 217 | **Car Control Location** | If the cars have center opening doors, are the controls located on the front wall? OR If the cars have side-slide opening doors are the controls located on the side or front wall adjacent to the doors? 407.4.6.1 ///1116B.1.6, Fig 11B-40A | No interior control panel. | | N/A |
| 218 | **Emergency Comm.** | Is there an emergency two way communications system between the elevator and a point outside the hoist-way provided? 407.4.6.4 /// 1116B.1.8 | No interior control panel. | | N/A |
| 219 | **Emergency Comm.** | Is the highest operable part of the  communications system no higher than 48" AFF, and if the system uses a handset, is the length of the cord from the panel to the handset at least 29"? 407.4.6.4.2 /// 1116B.1.8 | No interior control panel. | | N/A |
| 220 | **Emergency Comm.** | Is the two-way communication system usable without voice communication? 407.4.8.2 /// 1116B.1.8 | No interior control panel. | | N/A |

## Elevators

| | | | | | |
|---|---|---|---|---|---|
| 221 | **Controls** | If the communication system is in a closed compartment, is the hardware on the compartment door operable with one hand, and without tight grasping, pinching or twisting of the wrist? 602.3/// 1116B.1.8, 1117B.6.4 | No interior control panel. | | N/A |
| 222 | **Door Timing** | Is the minimum acceptable time from notification that a car is answering a call or notification of the car assigned at the means for the entry of destination information until the doors of that car start to close shall be calculated from the following equation = D/(1.5 ft./s)? 407.3.4 /// 1116B.1.6 | Manually operated doors. | | N/A |
| 223 | | | | | |
| 224 | | | | | |
| 225 | **Additional Notes** | | | | |

# Elevators

**Car Dimensions**

| Table 407.4.1 Elevator Car Dimensions | | | | |
|---|---|---|---|---|
| | Minimum Dimensions | | | |
| Door Location | Door Clear Width | Inside Car, Side to Side | Inside Car, Back Wall to Front Return | Inside Car, Back Wall to Inside Face of Door |
| Centered | 42 inches | 80 inches | 51 inches | 54 inches |
| Side (off-centered) | 36 inches[1] | 68 inches | 51 inches | 54 inches |
| Any | 36 inches[1] | 54 inches | 80 inches | 80 inches |
| Any | 36 inches[1] | 60 inches[2] | 60 inches[2] | 60 inches[2] |
| 1. A tolerance of minus 5/8 inch is permitted. 2. Other car configurations that provide a turning space complying with 304 (Turning Space) with the door closed shall be permitted. | | | | |

# Elevators

**Picture 27**
**Item 195**



## Rental Units

| Item # | Specific Item | Technical Requirements ADAAG 2010 /// CBC Sections | As-built Dimensions or Survey Comments | Inspection Comments | Comply Yes No N/A | Picture # |
|--------|---------------|---------------------------------------------------|----------------------------------------|---------------------|-------------------|-----------|
| 226 | Self-Service Storage Facilities | Are the Self-service storage facility providing individual self-service storage spaces complying with requirements in accordance with Table 225.3? (See Below)         ADAAG 225.3 | | | Yes | |
| 227 | Dispersion | Are the Individual self-service storage spaces dispersed throughout the various classes of spaces provided?  ADAAG 225.3.1 | | | Yes | |
| 228 | Dispersion | Where more classes of spaces are provided than the number required to be accessible, the number of spaces shall not be required to exceed that required by Table 225.3. ADAAG 225.3.1 | | | Yes | |
| 229 | Dispersion | Self-service storage spaces complying with Table 225.3 shall not be required to be dispersed among buildings in a multi-building facility.  ADAAG 225.3.1 | | | N/A | |
| 230 | | | | | | |
| 231 | Additional Notes: | | | Provide screw on  U handles and rope holders allowing users with disabilities the ability to operate with one hand , no tight grasp or twisting . | No | |

Rental Units

| Table 225.3 Self-Service Storage Facilities ||
|---|---|
| Total Spaces in Facility | Minimum Number of Spaces Required to be accessible |
| 1 to 200 | 5 percent, but no fewer than 1 |
| 201 and over | 10, plus 2 percent of total number of units over 200 |